**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Cedric Lamond BARBER, Defendant–Appellant.**

No. 06–60263

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

April 23, 2007.

Alfred B. Jernigan, Jr, Assistant Us Attorney, David Harrison Fulcher, U.S. Attorney's Office Southern District of Mississippi, Jackson, MS, Gaines H. Cleveland, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Mississippi, Gulfport, MS, for Plaintiff–Appellee.

Omodare B. Jupiter, Federal Public Defender's Office Southern District of Mississippi, Jackson, MS, for Defendant–Appellant.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judge.

PER CURIAM: *

Cedric Lamond Barber appeals the district court's revocation of his supervised release imposed following his conviction of conspiracy to possess with intent to distribute cocaine.

Barber argues that under *Morrissey v. Brewer,* 408 U.S. 471, 92 S.Ct. 2593, 33

L.Ed.2d 484 (1972), the district court violated his due process rights when it denied his motions for continuances and when it shifted to the defense the burden of providing a noncriminal explanation of a factor that it used in sentencing him. However, Barber waived *Morrissey's* procedural due process safeguards when he admitted that he had committed the violation on which the revocation of his supervised release was based. *See United States v. Holland,* 850 F.2d 1048, 1050–51 (5th Cir.1988). Accordingly, the district court did not abuse its discretion in denying Barber's motions for continuance and did not improperly shift to Barber the burden of proof of a factor used in sentencing him. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005); *United States v. Barnett,* 197 F.3d 138, 144 (5th Cir.1999).

Barber argues that his sentence was unreasonable because the district court failed to adequately consider the sentencing factors listed in 18 U.S.C. § 3553. This court need not decide the appropriate standard of review for a sentence imposed upon revocation of supervised release in the wake of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because Barber has not shown that his sentence was either unreasonable or plainly unreasonable. *See United States v. Hinson,* 429 F.3d 114, 120 (5th Cir.2005), *cert. denied,* 547 U.S. 1083, 126 S.Ct. 1804, 164 L.Ed.2d 540 (2006). Barber's sentence, while in excess of the recommended range, was within the statutory maximum sentence that the district court could have imposed. Furthermore, a review of the record demonstrates that the district court considered the relevant sentencing factors. *See United States v. Smith,* 440 F.3d 704,

707 (5th Cir.2006). Therefore, Barber's sentence was neither unreasonable nor plainly unreasonable.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.